PEOPLE v PRICE

Docket No. 128156. Decided October ·31, 2006. On application by the defendant for leave to appeal, the Supreme Court held the application in abeyance pending the decision in another case. Following the denial of leave to appeal in that case, the Supreme Court directed the prosecution to respond to the application for leave to appeal in this case. Following such response, the Supreme Court, in a memorandum opinion, remanded the matter to the trial court for resentencing and, in all other respects, denied leave to appeal.

Tore L. Price pleaded guilty in the Oakland Circuit Court, Rudy J. Nichols, J., of bank robbery. The plea was pursuant to a *Cobbs* agreement that the defendant would be sentenced within the appropriate statutory sentencing guidelines range. See *People v Cobbs*, 443 Mich 276 (1993). The trial court sentenced the defendant within the range as scored by the court. The trial court then denied the defendant's motion for resentencing, which motion alleged that prior record variable (PRV) 1 and offense variable (OV) 13 were improperly scored. The Court of Appeals, MURPHY, P.J., and BANDSTRA and HOEKSTRA, JJ., denied the defendant's delayed application for leave to appeal in an unpublished order, entered January 11, 2005 (Docket No. 258410). On application by the defendant for leave to appeal, the Supreme Court held the application in abeyance pending the decision in *People v McKay* (Docket No. 126930). 703 NW2d 806 (2005). Following denial of leave to appeal in *McKay*, 474 Mich 967 (2005), the prosecution was directed to respond to the defendant's application. 713 NW2d 771 (2006).

In a unanimous memorandum opinion the Supreme Court *held*:

PRV 1 and OV 13 were scored improperly. The matter must be remanded to the trial court for resentencing. Leave to appeal was denied in all other respects.

1. The trial court erred in scoring 50 points for PRV 1 on the basis that the defendant had two prior high severity felony convictions. The defendant's two prior convictions in Canada do not constitute convictions of "a felony under a law of the United

States or another state" for the purposes of scoring PRV 1. MCL 777.51(2). Therefore, PRV 1 should have been scored at zero points.

2. The trial court erred in assessing 25 points for OV 13 on the basis that the instant offense was part of a pattern of criminal activity involving three or more crimes against a person. Only those crimes committed during a five-year period that encompasses the sentencing offense can be considered for such purposes under MCL 777.43(2)(a). The two prior offenses considered here did not occur within five years of the sentencing offense. Therefore, OV 13 should have been scored at zero points. When PRV 1 and OV 13 are scored at zero points, as they should be, the appropriate guidelines range is five to 21 months, and, thus, defendant's sentence of 60 months to 15 years is not within the appropriate guidelines range.

3. Although the foreign convictions may not be considered in scoring PRV 1 and the two prior offenses that did not occur within five years of the sentencing offense cannot be considered under OV 13, those convictions and offenses may, under appropriate circumstances, give rise to substantial and compelling reasons to justify a departure from the guidelines range. However, if the trial court, on remand, decides to depart from the guidelines range, the defendant must be afforded an opportunity to withdraw his guilty plea, which was tendered in reliance on the trial court's agreement to impose a sentence within the guidelines range.

CAVANAGH, J., concurring, wrote separately to note that the only appropriate circumstance in which a conviction from a foreign nation may be considered to be a substantial and compelling reason to depart from the sentencing guidelines range is where the defendant was afforded due process by the foreign nation.

CORRIGAN, J., concurring, wrote separately to emphasize that only under appropriate circumstances may foreign convictions give rise to a substantial and compelling reason to depart from the sentencing guidelines range. It is reasonable to conclude that such appropriate circumstances do not exist where a defendant was convicted in a foreign nation that does not afford due process rights. In this case, it is undisputed that Canada does afford due process rights. Accordingly, the sentencing court on remand may consider whether the defendant's Canadian convictions are a substantial and compelling reason to depart from the guidelines.

Remanded for resentencing; leave to appeal denied in all other respects.

1. SENTENCES — PRIOR RECORD VARIABLES — WORDS AND PHRASES — ANOTHER
   STATE.

   A "prior high severity felony conviction" for purposes of scoring
   prior record variable 1 is a conviction for a crime listed in offense
   class M2, A, B, C, or D or for a felony under a law of the United
   States or another state corresponding to a crime listed in offense
   class M2, A, B, C, or D if the conviction was entered before the
   sentencing offense was committed; the term "another state" refers
   to one of the states, other than Michigan, that comprise the United
   States (MCL 777.51[2]).

2. SENTENCES — PRIOR RECORD VARIABLES — FOREIGN CONVICTIONS.

   Although convictions in a foreign country cannot be considered
   under prior record variable 1, they can, under appropriate circum-
   stances, give rise to a substantial and compelling reason to justify
   a departure from the guidelines range consistent with the stan-
   dards articulated in *People v Babcock*, 469 Mich 247 (2003) (MCL
   777.51[2]).

*Michael A. Cox*, Attorney General, *Thomas L. Casey*,
Solicitor General, *David Gorcyca*, Prosecuting Attorney,
*Joyce Todd*, Chief, Appellate Division, and *Kathryn G.
Barnes*, Assistant Prosecuting Attorney, for the people.

State Appellate Defender (by *Rolf E. Berg*) for the
defendant.

MEMORANDUM OPINION. Pursuant to a *Cobbs* agree-
ment,[1] the trial court agreed to sentence defendant
within the appropriate statutory sentencing guidelines
range if he pleaded guilty of bank robbery, MCL
750.531. After he did so plead, the trial court sentenced
defendant to five to 15 years of imprisonment, which

---

[1] *People v Cobbs*, 443 Mich 276; 505 NW2d 208 (1993). We reject the
prosecutor's argument that defendant waived any objection to the
scoring of the guidelines. *People v Wiley*, 472 Mich 153; 693 NW2d 800
(2005). The court and defendant did not reach an agreement for a specific
sentence. Rather, the prosecutor concedes that defendant generally
agreed to a sentence within the guidelines range however the trial court
ultimately calculated it.

was within the guidelines range as scored by the trial court. Defendant filed a motion for resentencing, arguing that prior record variable (PRV) 1 and offense variable (OV) 13 should have been given a score of zero points and that the correct guidelines range was five to 21 months. The trial court denied defendant's motion, and the Court of Appeals denied defendant's delayed application for leave to appeal. Unpublished order of the Court of Appeals, entered January 11, 2005 (Docket No. 258410). This Court held defendant's application for leave to appeal in abeyance for *People v McKay* (Docket No. 126930). 703 NW2d 806 (2005). Subsequently, we denied the application for leave to appeal in *McKay,* 474 Mich 967 (2005), and directed the prosecutor to respond to the instant application. 713 NW2d 771 (2006). We now remand to the trial court for resentencing.

Defendant argues that PRV 1 was misscored. We agree. Defendant was assessed 50 points for PRV 1 on the basis that he had two "prior high severity felony convictions." MCL 777.51(2) defines a " 'prior high severity felony conviction' " as "a conviction for a crime listed in offense class M2, A, B, C, or D or for a felony under a law of the United States *or another state* corresponding to a crime listed in offense class M2, A, B, C, or D, if the conviction was entered before the sentencing offense was committed." (Emphasis added.) Both of defendant's prior felony convictions were Canadian convictions.

The common understanding of "state" in Michigan law is a state of the United States, not a province of Canada and not a foreign state. Obviously, Michigan is one of the states that comprise the United States. Thus, the most obvious meaning of "another state" in this context is one of the states, other than Michigan, that

comprise the United States. A Canadian conviction is not a conviction for "a felony under a law of the United States or another state," and the trial court erred in scoring PRV 1 at 50 points.[2]

With PRV 1 scored at 50 points and OV 13 scored at 25 points, the guidelines range was 43 to 107 months. The trial court sentenced defendant to 60 months to 15 years. If PRV 1 and OV 13 are scored at zero points, as they should be, the guidelines range is five to 21 months. Therefore, defendant's sentence is not within the guidelines range.

However, although foreign convictions cannot be considered under PRV 1, they can, under appropriate circumstances, give rise to a substantial and compelling reason to justify a departure from the guidelines range consistent with the standards articulated in *People v Babcock*, 469 Mich 247; 666 NW2d 231 (2003).[3]

For these reasons, we remand to the trial court for resentencing. On remand, PRV 1 and OV 13 shall be scored at zero and the court shall sentence defendant

---

[2] Defendant also argues that OV 13 was misscored. Again, we agree. Defendant was assessed 25 points for OV 13 on the basis that the instant offense was part of a pattern of criminal activity involving three or more crimes against a person. MCL 777.43(2)(a) provides, "For determining the appropriate points under [OV 13], all crimes within a five-year period, including the sentencing offense, shall be counted regardless of whether the offense resulted in a conviction." In *People v Francisco,* 474 Mich 82, 86; 711 NW2d 44 (2006), we held that "only those crimes committed during a five-year period that encompasses the sentencing offense can be considered." In this case, the two prior offenses occurred on September 16, 1997, and the sentencing offense occurred on September 24, 2002. Because the two prior offenses did not occur within five years of the sentencing offense, they cannot be considered under OV 13.

[3] Likewise, although prior offenses that did not occur within five years of the sentencing offense cannot be considered under OV 13, that does not mean that they cannot give rise to a substantial and compelling reason to justify a departure from the guidelines range consistent with *Babcock*.

within the appropriate sentencing guidelines range or else articulate on the record a substantial and compelling reason for departing from the sentencing guidelines range in accordance with *Babcock*. However, if the trial court does decide to depart from the guidelines range, defendant must be afforded the opportunity to withdraw his plea because he agreed to plead guilty in reliance on the court's agreement to sentence him within the guidelines range. *People v Cobbs*, 443 Mich 276, 283; 505 NW2d 208 (1993). In all other respects, leave to appeal is denied.

TAYLOR, C.J., and CAVANAGH, WEAVER, KELLY, CORRIGAN, YOUNG, and MARKMAN, JJ., concurred.

CAVANAGH, J. (*concurring*). I concur with the memorandum opinion. I write separately only to note that, as the prosecutor has also recognized, I believe the only appropriate circumstance in which a conviction from a foreign nation can be considered a substantial and compelling reason to depart from the sentencing guidelines range is when a defendant has been afforded due process by the foreign nation.

CORRIGAN, J. (*concurring*). I concur fully in the analysis and holding set forth in the memorandum opinion. I write separately to emphasize that foreign convictions can give rise to a substantial and compelling reason to depart from the sentencing guidelines range only *"under appropriate circumstances." Ante* at 5 (emphasis added). It is reasonable to conclude that such "appropriate circumstances" would not exist where a defendant was convicted in a foreign nation that does not afford due process rights, and that a conviction from such a nation should not be considered.

Here, however, it is undisputed that Canada does afford due process rights. Accordingly, the sentencing court on remand may consider whether defendant's Canadian convictions give rise to a substantial and compelling reason to depart from the guidelines range.